**Nexus_Bankruptcy**
Benjamin Heston (297798)
100 Bayview Circle, Suite 100
Newport Beach, CA 92660
Tel: 951.290.2827
Fax: 949.288.2054
State Bar No: 297798
*ben@nexusbk.com*

Attorney for Debtor

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## RIVERSIDE DIVISION

| | |
|---|---|
| In re:<br><br>LARA FAKHOURY,<br><br>       Debtor. | **Case No: 6:22-bk-13036-SY**<br><br>**Chapter 13**<br><br>**DECLARATION OF JOSEPH FAKHOURY REGARDING CONTRIBUTIONS TO CHAPTER 13 PLAN** |

1.  I, Joseph Fakhoury, unconditionally promise that I will voluntarily contribute the sum of **$4,253** each month to the above-named Debtor(s) to assist in paying household expenses and in making payments under the Chapter 13 Plan. I promise that I will continue to make this contribution for the entire term of the plan, which may be up to 5 years. <u>I agree that I will be bound by the terms of this agreement, regardless of any change in my relationship to the Debtor.</u>

2.  My relationship to the Debtor(s) is: **Brother**.

3.  ☐   I reside with Debtor(s) and have resided with Debtor(s) for _____; or

    ☒   I do not reside with Debtor(s). *(check one)*

4.  <u>If you do not reside with Debtor(s):</u>

    a.   What city do you live in? **Claremont**

    b.   How many people reside with you in your household? **One – Myself**.

   c.  Of those who reside in the household, how many are dependent on your income?

**Myself**.

   d.  Do any other members of the household have income? **N/A**

   e.  If yes, what is the approximate gross monthly income of all <u>other</u> household members combined (excluding your income)? **N/A**

5.  My motivation for making this contribution is (*explain in detail why you are making this contribution. Attach additional sheets if necessary. Note that merely residing with Debtor(s), without more, may be insufficient to demonstrate your commitment to making the contribution*):

**The house that is involved in Lara's case has been in my family since 1998. Additionally, my grandmother lives with Lara. I am committed to making sure that the house is not foreclosed on, that we keep the home in our family, and that my grandmother has a safe and comfortable place to live.**

6.  ~~I have contributed the amount set forth in Paragraph #1 above to the Debtor(s) continuously for the past _____.~~

**I have not previously been making contributions, but I want my sister's case to be successful and I am committed to helping her make that happen.**

7.  If the amount or duration of your contribution to the Debtor(s) has not been continuous, explain the history of the contributions, giving specific details about amounts, dates, and the nature of the contributions. *(attach additional sheets if necessary)*: **N/A**

8.  I certify to the Court that I have the financial ability to both make this contribution and to continue to pay my own separate monthly expenses and liabilities during the term of the plan (up to 5 years). I have attached a statement of all of my sources of income and a

statement of my monthly expenses and those of my household, both projected for the next 5 years. I have not included any of the Debtor(s)' expenses. (*It is recommended that you use the Court's Schedules I & J for listing your income and expenses. If you reside with the Debtor(s), list only your separate expenses. If you do not reside with the Debtor(s), list <u>all</u> household income and expenses*).

9. I have attached evidence of all sources of my income for at least the 6-month period immediately prior to the date I am signing this declaration. (*As evidence of income, you can attach 6 months of paystubs, and/or redacted bank statements if you receive Social Security or other benefit payments. If you are self-employed, you mat attach a redacted copy of your most recent year's federal tax return and a copy of the Chapter 13 Trustee's business report, a profit and loss statement, and 6 months of bank statements.*)

Explanation of income, if necessary:

10. I am not aware of any factors that might increase my expenses or reduce my income over the next 5 years, except:

**Business has been expanding recently and I am hoping and expecting that this will result in an increase to my income of approximately $5,000 per month.**

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated: September 13, 2022

JOSEPH FAKHOURY

.

3

# Attachment
# -Personal Budget-

**Fill in this information to identify your case:**

Debtor 1    Lara Fakhoury
            First Name         Middle Name         Last Name

Debtor 2
(Spouse, if filing)  First Name    Middle Name     Last Name

United States Bankruptcy Court for the:  Central District of California

Case number    6:22-bk-13036-SY
(If known)

# Joseph Fakhoury's Income

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Describe Employment |
| --- | --- |

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
| --- | --- | --- | --- |
| | Employment status | ☑ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| | Occupation | Chief Executive Officer | |
| | Employer's name | E Jans Investment and Dev Co | |
| | Employer's address | 2058 N Mills Ave, PMB 327<br>Number  Street | Number  Street |
| | | Claremont       CA    91711<br>City       State   ZIP Code | City       State   ZIP Code |
| | How long employed there? | 7 years | |

| Part 2: | Give Details About Monthly Income |
| --- | --- |

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
| --- | --- | --- | --- |
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. $_____ | $_____ |
| 3. | **Estimate and list monthly overtime pay.** | 3. + $_____ | + $_____ |
| 4. | **Calculate gross income.** Add line 2 + line 3. | 4. $_____ | $_____ |

Debtor 1    Lara Fakhoury _____

First Name    Middle Name    Last Name      Case number *(if known)* 6:22-bk-13036-SY _____

| | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|
| Copy line 4 here............................................................. ➔ 4. | $_____ | $_____ |

5. **List all payroll deductions:**

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 5a. **Tax, Medicare, and Social Security deductions** | 5a. | $_____ | $_____ |
| 5b. **Mandatory contributions for retirement plans** | 5b. | $_____ | $_____ |
| 5c. **Voluntary contributions for retirement plans** | 5c. | $_____ | $_____ |
| 5d. **Required repayments of retirement fund loans** | 5d. | $_____ | $_____ |
| 5e. **Insurance** | 5e. | $_____ | $_____ |
| 5f. **Domestic support obligations** | 5f. | $_____ | $_____ |
| 5g. **Union dues** | 5g. | $_____ | $_____ |
| 5h. **Other deductions.** Specify: _____ | 5h. | + $_____ | + $_____ |
| 6. **Add the payroll deductions.** Add lines 5a + 5b + 5c + 5d + 5e +5f + 5g + 5h. | 6. | $_____ | $_____ |
| 7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | $_____ | $_____ |

8. **List all other income regularly received:**

   8a. **Net income from rental property and from operating a business, profession, or farm**

   Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income.    8a.    $ 16,900.00    $_____

   8b. **Interest and dividends**    8b.    $_____    $_____

   8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive**

   Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement.    8c.    $_____    $_____

   8d. **Unemployment compensation**    8d.    $_____    $_____

   8e. **Social Security**    8e.    $_____    $_____

   8f. **Other government assistance that you regularly receive**

   Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.
   Specify: _____    8f.    $_____    $_____

   8g. **Pension or retirement income**    8g.    $_____    $_____

   8h. **Other monthly income.** Specify: _____    8h.    + $_____    + $_____

9. **Add all other income.** Add lines 8a + 8b + 8c + 8d + 8e + 8f +8g + 8h.    9.    $_____    $_____

10. **Calculate monthly income.** Add line 7 + line 9.
   Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.    10.    $_____ **+** $_____ **=** $_____

11. State all other regular contributions to the expenses that you list in *Schedule J.*

   Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

   Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*

   Specify: _____    11. **+** $_____

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
   Write that amount on the *Summary of Your Assets and Liabilities and Certain Statistical Information,* if it applies    12.    $_____
   **Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**

   ☐ No.

   ☐ Yes. Explain: _____

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Lara Fakhoury |
| | First Name          Middle Name          Last Name |
| Debtor 2 | |
| (Spouse, if filing) | First Name          Middle Name          Last Name |

United States Bankruptcy Court for the: Central District of California

Case number: 6:22-bk-13036-SY
(If known)

# Joseph Fakhoury's Expenses

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:    Describe Your Household

1. **Is this a joint case?**

   ☐ No.  Go to line 2.
   ☐ Yes. **Does Debtor 2 live in a separate household?**

      ☐ No
      ☐ Yes. Debtor 2 must file Official Form 106J-2, *Expenses for Separate Household of Debtor 2.*

2. **Do you have dependents?**

   Do not list Debtor 1 and Debtor 2.

   Do not state the dependents' names.

   ☑ No
   ☐ Yes. Fill out this information for each dependent..........................

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**

   ☐ No
   ☑ Yes

## Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 106I.)

|  |  | Your expenses |
|---|---|---|
| 4. | **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot. | 4. $ 4,950.00 |
| | If not included in line 4: | |
| 4a. | Real estate taxes | 4a. $_____ |
| 4b. | Property, homeowner's, or renter's insurance | 4b. $_____ |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. $ 115.00 |
| 4d. | Homeowner's association or condominium dues | 4d. $_____ |

| Debtor 1 | Lara Fakhoury | | | Case number *(if known)* | 6:22-bk-13036-SY |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

|  | **Your expenses** |
|---|---|

| | | | | |
|---|---|---|---|---|
| 5. | **Additional mortgage payments for your residence**, such as home equity loans | 5. | $_____ | |
| 6. | **Utilities:** | | | |
| | 6a. Electricity, heat, natural gas | 6a. | $_____ 600.00 | |
| | 6b. Water, sewer, garbage collection | 6b. | $_____ 150.00 | |
| | 6c. Telephone, cell phone, Internet, satellite, and cable services | 6c. | $_____ 150.00 | |
| | 6d. Other. Specify: _____ | 6d. | $_____ | |
| 7. | **Food and housekeeping supplies** | 7. | $_____ 500.00 | |
| 8. | **Childcare and children's education costs** | 8. | $_____ | |
| 9. | **Clothing, laundry, and dry cleaning** | 9. | $_____ 200.00 | |
| 10. | **Personal care products and services** | 10. | $_____ 100.00 | |
| 11. | **Medical and dental expenses** | 11. | $_____ 200.00 | |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. | $_____ 450.00 | |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. | $_____ 500.00 | |
| 14. | **Charitable contributions and religious donations** | 14. | $_____ 1,000.00 | |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. Life insurance | 15a. | $_____ | |
| | 15b. Health insurance | 15b. | $_____ 680.00 | |
| | 15c. Vehicle insurance | 15c. | $_____ 250.00 | |
| | 15d. Other insurance. Specify:_____ | 15d. | $_____ | |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: _____ | 16. | $_____ | |
| 17. | **Installment or lease payments:** | | | |
| | 17a. Car payments for Vehicle 1 | 17a. | $_____ 780.00 | |
| | 17b. Car payments for Vehicle 2 | 17b. | $_____ | |
| | 17c. Other. Specify:_____ | 17c. | $_____ | |
| | 17d. Other. Specify:_____ | 17d. | $_____ | |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 106I).** | 18. | $_____ | |
| 19. | **Other payments you make to support others who do not live with you.** Specify: Contributions to Lara Fakhoury | 19. | $_____ 4,253.00 | |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.*** | | | |
| | 20a. Mortgages on other property | 20a. | $_____ | |
| | 20b. Real estate taxes | 20b. | $_____ | |
| | 20c. Property, homeowner's, or renter's insurance | 20c. | $_____ | |
| | 20d. Maintenance, repair, and upkeep expenses | 20d. | $_____ | |
| | 20e. Homeowner's association or condominium dues | 20e. | $_____ | |

| Debtor 1 | Lara Fakhoury | | | Case number *(if known)* 6:22-bk-13036-SY |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

21.  **Other**. Specify: _____    21.   +$ _____

22.  **Calculate your monthly expenses.**

22a.  Add lines 4 through 21.    22a.   $    14,878.00

22b.  Copy line 22 (monthly expenses for Debtor 2), if any, from Official Form 106J-2    22b.   $ _____

22c.  Add line 22a and 22b. The result is your monthly expenses.    22c.   $    14,878.00

23.  **Calculate your monthly net income.**

23a.  Copy line 12 (*your combined monthly income*) from *Schedule I*.    23a.   $    16,900.00

23b.  Copy your monthly expenses from line 22c above.    23b.   – $    14,878.00

23c.  Subtract your monthly expenses from your monthly income.
The result is your *monthly net income*.    23c.   $    2,022.00

24.  **Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your
mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☐ No.

☑ Yes.

Explain here:

My business has been expanding recently and I am hoping and expecting that this will result in an increase
to my income of approximately $5,000 per month.

# Attachment
# -Profit & Loss Statement-

**ELJO LLC**
**Profit and Loss**
**For the period January 1, 2022 to April 30, 2022**

| | 788 E Holt Blvd, Pomona, CA 91767 | 822 W Valley Blvd, Rialto, CA 92376 | 814 W Valley Blvd, Rialto, CA 92376 | 824 W Valley Blvd, Rialto, CA 92376 | 800 W Foothill Blvd, Rialto, CA 92376 | 2225 Club Way, San Bernardino, CA 92408 | Total |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| Income | 26,000.00 | 50,000.00 | 20,000.00 | 19,200.00 | 26,000.00 | 33,000.00 | 174,200.00 |
| **Total Income** | 26,000.00 | 50,000.00 | 20,000.00 | 19,200.00 | 26,000.00 | 33,000.00 | 174,200.00 |
| **Gross Profit** | 26,000.00 | 50,000.00 | 20,000.00 | 19,200.00 | 26,000.00 | 33,000.00 | 174,200.00 |
| Expense | | | | | | | |
| Expenses | | | | | | | |
| Auto and travel Expense | 3,285.00 | 4,042.33 | 0.00 | 0.00 | 0.00 | 0.00 | 7,327.33 |
| Depreciation Expense | 6,358.67 | 3,153.67 | 2,991.33 | 2,991.33 | 6,196.33 | 1,508.67 | 23,200.00 |
| Insurance Expense | 852.33 | 682.67 | 682.67 | 682.67 | 959.67 | 2,170.67 | 6,030.67 |
| Interest Expense | 0.00 | 14,654.00 | 0.00 | 0.00 | 0.00 | 9,189.33 | 23,843.33 |
| Management Fees | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 500.00 | 6,500.00 |
| Repair & Maintenance | 622.00 | 4,724.67 | 1,954.00 | 2,738.00 | 3,304.00 | 0.00 | 13,342.67 |
| **Total Expenses** | 12,318.00 | 28,457.33 | 6,828.00 | 7,612.00 | 11,660.00 | 13,368.67 | 80,244.00 |
| **Net Ordinary Income** | 13,682.00 | 21,542.67 | 13,172.00 | 11,588.00 | 14,340.00 | 19,631.33 | 93,956.00 |
| **Net Income** | **13,682.00** | **21,542.67** | **13,172.00** | **11,588.00** | **14,340.00** | **19,631.33** | **93,956.00** |

# Attachment
# -Bank Statements-

Chino
Commercial
Bank N.A.

**14245 Pipeline Avenue**
**Chino, CA 91710**

*Statement Ending 02/28/2022*

**RETURN SERVICE REQUESTED**

E JANS INVESTMENT & DEVELOPMENT CO
2058 N MILLS AVE # 327
CLAREMONT CA 91711-2812

### Managing Your Accounts

| | | |
|---|---|---|
| 🏦 | Mailing Address | 14245 Pipeline Avenue<br>Chino, CA 91710 |
| 📱 | Phone Number | 909-393-8880<br>Fax# 909-465-1279 |
| 💻 | Online Access | chinocommercialbank.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | xxxxxxxxxxxxx5740 | $4,825.83 |

## Basic Business Checking-xxxxxxxxxxxxx5740

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 02/01/2022 | **Beginning Balance** | **$17,823.98** | Minimum Balance | $272.09 |
| | 9 Credit(s) This Period | $38,557.41 | Average Collected Balance | $0.00 |
| | 59 Debit(s) This Period | $51,555.56 | Average Balance | $0.00 |
| 02/28/2022 | **Ending Balance** | **$4,825.83** | | |
| | Service Charges | $15.60 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 02/01/2022 | Deposit | $3,000.00 |
| 02/07/2022 | Deposit | $6,900.00 |
| 02/08/2022 | Deposit | $2,500.00 |
| 02/09/2022 | Deposit | $3,200.00 |
| 02/14/2022 | Deposit | $2,500.00 |
| 02/22/2022 | Deposit | $5,000.00 |
| 02/28/2022 | Deposit | $5,000.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 02/03/2022 | ATM Deposit | $8,957.41 |
| 02/24/2022 | ATM Deposit | $1,500.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2022 | ATM Withdrawal<br>300 N MOUNTAIN AVE UPLAND CA #8586 | $200.00 |
| 02/01/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $100.00 |
| 02/01/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $100.00 |
| 02/01/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $200.00 |

*Working For Your Business...*



| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | |
| | | | | | | BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | |
| | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | $ |
| | | | | | | SUBTOTAL | |
| | | | | | | SUBTRACT | |
| | | | | TOTAL | $ | TOTAL CHECKS OUTSTANDING | $ |
| | | | | | | BALANCE | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. **OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE.** ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

## METHOD USED TO DETERMINE THE BALANCE ON WHICH THE FINANCE CHARGE WILL BE COMPUTED

A daily finance charge will be imposed on all credit advances made under your Overdraft Protection Account imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance we take the beginning balance of the Overdraft Protection Account each day, add any new advances and subtract any payments or credits and any unpaid finance charges. This gives us the "daily balance."

Periodic finance charges for credit advances under your Overdraft Protection Account will begin to accrue on the date credit advances are posted to your Overdraft Protection Account. There is no "free ride period" which would allow you to avoid a finance charge on your Overdraft Protection Account advances.

Any finance charge is determined by applying the "Periodic Rate" to the balance described above. To obtain the Periodic Rate, we divide the interest rate by the number of days in a year (daily). The periodic finance charges for each day in the statement cycle are added together for the monthly statement charge.

## PAYMENT INSTRUCTIONS

Payments on your bill must be sent with your payment coupon to: Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639. Delivering your payment without the payment coupon, or at another address may result in delays in crediting. Payments received after 3:00 p.m. will be treated as received on the next business day. **However, if you have a dispute and want to communicate with us regarding the dispute, send your communications and any payment to: Consumer Complaint Department, Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639.**

## BILLING RIGHTS SUMMARY

### In Case of Errors or Questions About Your Account Statement

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **You may telephone us but doing so may not preserve your rights.** In your letter, give us the following information: **Your name and account number, the dollar amount of the suspected error, describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

## IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVINGS ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **Include your name and account number, describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information, tell us the dollar amount of the suspected error.** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to completeour investigation.

**To report lost/stolen Master Money Debit Cards, call 1-800-472-3272.**

## DORMANT ACCOUNTS

Checking accounts including Money Market accounts and Now accounts. Savings Accounts, IRA accounts, Matured Time Deposit accounts, and Safe Deposit Boxes that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts will be transferred to the State of California, Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA  94250-5873.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of Chino Commercial Bank N.A. Funds Availability Policy, please contact our office at (909) 393-8880 or write to us at Chino Commercial Bank, Attn: Customer Service, 14245 Pipeline Avenue, Chino, CA  91710-5639.

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 02/01/2022 | ACH Payment<br>S CA EDISON ONLINE PMT | $784.33 |
| 02/01/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $1,200.00 |
| 02/01/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,300.00 |
| 02/08/2022 | ACH Payment<br>CITI AUTOPAY PAYMENT | $17.60 |
| 02/09/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 02/09/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 02/11/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $25.00 |
| 02/11/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $50.00 |
| 02/11/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $100.00 |
| 02/11/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $150.00 |
| 02/15/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 02/15/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 02/15/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $200.00 |
| 02/16/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $10.00 |
| 02/16/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $150.00 |
| 02/18/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $50.00 |
| 02/18/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 02/18/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $150.00 |
| 02/22/2022 | POS Payment<br>Matts Express Ca RIALTO CA #8586 | $14.00 |
| 02/22/2022 | POS Payment<br>SQ * RINCON AZTEC CLAREMONT CA #8586 | $32.76 |
| 02/22/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 02/22/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $200.00 |
| 02/22/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $200.00 |
| 02/22/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $200.00 |
| 02/22/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $300.00 |
| 02/22/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 02/22/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $300.00 |
| 02/22/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $325.00 |
| 02/22/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $400.00 |

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 02/22/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $418.38 |
| 02/22/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $425.00 |
| 02/22/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $500.00 |
| 02/22/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $500.00 |
| 02/22/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $563.05 |
| 02/22/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $1,100.00 |
| 02/22/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,250.00 |
| 02/23/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $200.00 |
| 02/23/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $400.00 |
| 02/23/2022 | ACH Payment<br>GOLDEN STATE WTR ONLINE PMT | $475.72 |
| 02/23/2022 | ACH Payment<br>SOUTHERN CAL GAS ONLINE PMT | $514.00 |
| 02/24/2022 | ACH Payment<br>VERIZON WIRELESS PAYMENTS | $534.69 |
| 02/25/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $100.00 |
| 02/25/2022 | ACH Payment<br>BANK OF AMERICA ONLINE PMT CREDIT CARD PAYME | $700.00 |
| 02/25/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $800.00 |
| 02/28/2022 | POS Payment<br>EZ BURGER UPLAND CA #8586 | $9.45 |
| 02/28/2022 | POS Payment<br>BlueShieldCA SANFRANCISCO CA #8586 | $221.21 |
| 02/28/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $100.00 |
| 02/28/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $100.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/07/2022 | Automatic Loan Pmt<br>LN PyXXXXXX3700 1 | $7,913.51 |
| 02/28/2022 | Service Charge | $15.60 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1820 | 02/01/2022 | $12,000.00 | 996748* | 02/03/2022 | $4,682.29 |
| 1821 | 02/11/2022 | $10,300.00 | 996761* | 02/08/2022 | $39.00 |
| 1822 | 02/23/2022 | $300.00 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2022 | $4,939.65 | 02/11/2022 | $3,189.68 | 02/22/2022 | $2,796.50 |
| 02/03/2022 | $9,214.77 | 02/14/2022 | $5,689.68 | 02/23/2022 | $906.78 |
| 02/07/2022 | $8,201.26 | 02/15/2022 | $5,384.69 | 02/24/2022 | $1,872.09 |
| 02/08/2022 | $10,644.66 | 02/16/2022 | $5,224.69 | 02/25/2022 | $272.09 |
| 02/09/2022 | $13,814.68 | 02/18/2022 | $4,924.69 | 02/28/2022 | $4,825.83 |

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| Debit Items | $5.60 |
| Excess Cash Chg | $8.75 |
| Cash In BaseChg | $1.25 |
| Total Service Charge | $15.60 |

THIS PAGE LEFT INTENTIONALLY BLANK

**Chino Commercial Bank** N.A.

14245 Pipeline Avenue
Chino, CA 91710

*Statement Ending 03/31/2022*

*Page 1 of 10*

**RETURN SERVICE REQUESTED**

E JANS INVESTMENT & DEVELOPMENT CO
2058 N MILLS AVE # 327
CLAREMONT CA 91711-2812

| *Managing Your Accounts* | |
|---|---|
| Mailing Address | 14245 Pipeline Avenue<br>Chino, CA 91710 |
| Phone Number | 909-393-8880<br>Fax# 909-465-1279 |
| Online Access | chinocommercialbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | xxxxxxxxxxxxx5740 | $715.57 |

# Basic Business Checking-xxxxxxxxxxxxx5740

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 03/01/2022 | **Beginning Balance** | **$4,825.83** | Minimum Balance | $67.77 |
| | 14 Credit(s) This Period | $66,810.87 | Average Collected Balance | $0.00 |
| | 70 Debit(s) This Period | $70,921.13 | Average Balance | $0.00 |
| 03/31/2022 | **Ending Balance** | **$715.57** | | |
| | Service Charges | $12.75 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 03/04/2022 | Deposit | $7,833.00 |
| 03/07/2022 | Deposit | $6,900.00 |
| 03/14/2022 | Deposit | $5,000.00 |
| 03/17/2022 | Deposit | $3,000.00 |
| 03/22/2022 | Deposit | $27,500.00 |
| 03/25/2022 | Deposit | $5,000.00 |
| 03/29/2022 | Deposit | $417.87 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 03/16/2022 | ATM Deposit | $100.00 |
| 03/16/2022 | ATM Deposit | $1,600.00 |
| 03/16/2022 | ATM Deposit | $2,900.00 |
| 03/16/2022 | ATM Deposit | $2,900.00 |
| 03/16/2022 | ATM Deposit | $3,000.00 |
| 03/17/2022 | ATM Deposit | $280.00 |
| 03/17/2022 | ATM Deposit | $380.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 03/01/2022 | ATM Withdrawal<br>321 E HOLT AVE POMONA CA #8586 | $303.00 |
| 03/01/2022 | POS Payment<br>ARCO #66421 POMONA CA #8586 | $40.35 |

*Working For Your Business...*



| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | ENTER | | |
| | | | | | | | BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | | |
| | | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | $ |
| | | | | | | SUBTOTAL | | |
| | | | | | | SUBTRACT | | |
| | | | | TOTAL | $ | | TOTAL CHECKS OUTSTANDING | $ |
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:  Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT | | | | | | **BALANCE** | | $ |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. **OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE.** ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

## METHOD USED TO DETERMINE THE BALANCE ON WHICH THE FINANCE CHARGE WILL BE COMPUTED

A daily finance charge will be imposed on all credit advances made under your Overdraft Protection Account imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance we take the beginning balance of the Overdraft Protection Account each day, add any new advances and subtract any payments or credits and any unpaid finance charges. This gives us the "daily balance."

Periodic finance charges for credit advances under your Overdraft Protection Account will begin to accrue on the date credit advances are posted to your Overdraft Protection Account. There is no "free ride period" which would allow you to avoid a finance charge on your Overdraft Protection Account advances.

Any finance charge is determined by applying the "Periodic Rate" to the balance described above. To obtain the Periodic Rate, we divide the interest rate by the number of days in a year (daily). The periodic finance charges for each day in the statement cycle are added together for the monthly statement charge.

## PAYMENT INSTRUCTIONS

Payments on your bill must be sent with your payment coupon to: Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639. Delivering your payment without the payment coupon, or at another address may result in delays in crediting. Payments received after 3:00 p.m. will be treated as received on the next business day. **However, if you have a dispute and want to communicate with us regarding the dispute, send your communications and any payment to: Consumer Complaint Department, Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639.**

## BILLING RIGHTS SUMMARY

### In Case of Errors or Questions About Your Account Statement

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **You may telephone us but doing so may not preserve your rights.** In your letter, give us the following information: **Your name and account number, the dollar amount of the suspected error, describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

## IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVINGS ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **Include your name and account number, describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information, tell us the dollar amount of the suspected error.** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**To report lost/stolen Master Money Debit Cards, call 1-800-472-3272.**

## DORMANT ACCOUNTS

Checking accounts including Money Market accounts and Now accounts. Savings Accounts, IRA accounts, Matured Time Deposit accounts, and Safe Deposit Boxes that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts will be transferred to the State of California, Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA  94250-5873.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of Chino Commercial Bank N.A. Funds Availability Policy, please contact our office at (909) 393-8880 or write to us at Chino Commercial Bank, Attn: Customer Service, 14245 Pipeline Avenue, Chino, CA  91710-5639.

**Commercial Bank** N.A.

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 03/01/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $50.00 |
| 03/01/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $100.00 |
| 03/01/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $125.00 |
| 03/01/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $200.00 |
| 03/02/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 03/08/2022 | ACH Payment<br>CITI AUTOPAY PAYMENT | $34.95 |
| 03/09/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 03/09/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 03/11/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $100.00 |
| 03/11/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $275.00 |
| 03/11/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $300.00 |
| 03/11/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 03/11/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 03/11/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $300.00 |
| 03/11/2022 | ACH Payment<br>S CA EDISON ONLINE PMT | $662.00 |
| 03/11/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,100.00 |
| 03/14/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $500.00 |
| 03/14/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $500.00 |
| 03/15/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 03/15/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 03/15/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $500.00 |
| 03/16/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $200.00 |
| 03/16/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $200.00 |
| 03/18/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $4.95 |
| 03/21/2022 | POS Payment<br>THRIFTY #42127 UPLAND CA #8586 | $99.43 |
| 03/22/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $200.00 |
| 03/24/2022 | POS Payment<br>OK MASSAGE UPLAND CA #8586 | $91.00 |
| 03/24/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $100.00 |
| 03/24/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $200.00 |

# Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 03/24/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $200.00 |
| 03/24/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $300.00 |
| 03/24/2022 | ACH Payment<br>GOLDEN STATE WTR ONLINE PMT | $311.00 |
| 03/24/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $350.00 |
| 03/24/2022 | ACH Payment<br>SOUTHERN CAL GAS ONLINE PMT | $435.00 |
| 03/24/2022 | ACH Payment<br>BANK OF AMERICA ONLINE PMT CREDIT CARD PAYME | $500.00 |
| 03/24/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $600.00 |
| 03/24/2022 | ACH Payment<br>VERIZON WIRELESS PAYMENTS | $661.64 |
| 03/24/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $1,300.00 |
| 03/28/2022 | POS Payment<br>CLAREMONT CLAREM CLAREMONT CA #8586 | $31.05 |
| 03/29/2022 | ATM Withdrawal<br>300 N MOUNTAIN AVE UPLAND CA #8586 | $300.00 |
| 03/29/2022 | POS Payment<br>SAN BIAGIOS PIZZ UPLAND CA #8586 | $64.62 |
| 03/29/2022 | POS Payment<br>ARCO #42636 SAN BERNARDIN CA #8586 | $100.35 |
| 03/29/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $900.00 |
| 03/30/2022 | POS Payment<br>STARBUCKS STORE CLAREMONT CA #8586 | $16.40 |
| 03/30/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 03/30/2022 | ACH Payment<br>BLOOMINGDALES ONLINE PMT | $100.00 |
| 03/30/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $100.00 |
| 03/30/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $200.00 |
| 03/31/2022 | POS Payment<br>BlueShieldCA SANFRANCISCO CA #8586 | $209.89 |
| 03/31/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 03/31/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $310.00 |
| 03/31/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $400.00 |
| 03/31/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $700.00 |

## Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/07/2022 | Withdrawal | $400.00 |
| 03/07/2022 | Automatic Loan Pmt<br>LN PyXXXXXX3700 1 | $7,913.51 |
| 03/22/2022 | Withdrawal | $2,500.00 |
| 03/22/2022 | Deposit Item Ret | $5,000.00 |
| 03/22/2022 | Dep Item Ret Chrg | $7.00 |
| 03/31/2022 | Service Charge | $12.75 |

Commercial Bank N.A.

***Statement Ending 03/31/2022***

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|
| 1823 | 03/14/2022 | $5,000.00 | | 1829 | 03/28/2022 | $15,000.00 |
| 1824 | 03/18/2022 | $300.00 | | 996784* | 03/03/2022 | $115.00 |
| 1825 | 03/16/2022 | $10,500.00 | | 996808* | 03/10/2022 | $130.00 |
| 1826 | 03/18/2022 | $3,000.00 | | 996814* | 03/10/2022 | $4,682.29 |
| 1828* | 03/28/2022 | $1,000.00 | | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2022 | $4,007.48 | 03/11/2022 | $2,072.76 | 03/24/2022 | $15,067.75 |
| 03/02/2022 | $3,982.49 | 03/14/2022 | $1,072.76 | 03/25/2022 | $20,067.75 |
| 03/03/2022 | $3,867.49 | 03/15/2022 | $467.77 | 03/28/2022 | $4,036.70 |
| 03/04/2022 | $11,700.49 | 03/16/2022 | $67.77 | 03/29/2022 | $3,089.60 |
| 03/07/2022 | $10,286.98 | 03/17/2022 | $3,727.77 | 03/30/2022 | $2,648.21 |
| 03/08/2022 | $10,252.03 | 03/18/2022 | $422.82 | 03/31/2022 | $715.57 |
| 03/09/2022 | $10,222.05 | 03/21/2022 | $323.39 | | |
| 03/10/2022 | $5,409.76 | 03/22/2022 | $20,116.39 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| Debit Items | $4.00 |
| Excess Cash Chg | $7.50 |
| Cash In BaseChg | $1.25 |
| Total Service Charge | $12.75 |

THIS PAGE LEFT INTENTIONALLY BLANK

**Chino Commercial Bank** N.A.

*Statement Ending 04/30/2022*

Page 1 of 8

**14245 Pipeline Avenue**
**Chino, CA 91710**

**RETURN SERVICE REQUESTED**

E JANS INVESTMENT & DEVELOPMENT CO
2058 N MILLS AVE # 327
CLAREMONT CA 91711-2812

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Mailing Address | 14245 Pipeline Avenue<br>Chino, CA 91710 |
| 📱 | Phone Number | 909-393-8880<br>Fax# 909-465-1279 |
| 💻 | Online Access | chinocommercialbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | xxxxxxxxxxxxx5740 | $1,197.77 |

## Basic Business Checking-xxxxxxxxxxxxx5740

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2022 | **Beginning Balance** | **$715.57** | Minimum Balance | $515.34 |
| | 9 Credit(s) This Period | $88,033.00 | Average Collected Balance | $0.00 |
| | 72 Debit(s) This Period | $87,550.80 | Average Balance | $0.00 |
| 04/30/2022 | **Ending Balance** | **$1,197.77** | | |
| | Service Charges | $4.80 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 04/04/2022 | Deposit | $28,333.00 |
| 04/06/2022 | Deposit | $2,000.00 |
| 04/07/2022 | Deposit | $2,500.00 |
| 04/11/2022 | Deposit | $2,800.00 |
| 04/12/2022 | Deposit | $6,900.00 |
| 04/18/2022 | Deposit | $10,000.00 |
| 04/21/2022 | Deposit | $10,500.00 |
| 04/25/2022 | Deposit | $5,000.00 |
| 04/26/2022 | Deposit | $20,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/01/2022 | POS Payment<br>JERSEY MIKES 202 CLAREMONT CA #8586 | $15.95 |
| 04/01/2022 | ACH Payment<br>CAPITAL ONE CARD ONLINE PMT | $25.00 |
| 04/04/2022 | POS Payment<br>CHEVRON 0202024 CLAREMONT CA #8586 | $70.94 |
| 04/04/2022 | POS Payment<br>FOOD4LESS 1304 W RIALTO CA #8586 | $138.92 |
| 04/05/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $100.00 |
| 04/05/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $100.00 |

*Working For Your Business...*



| CHECKS OUTSTANDING | | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|

**CHECKS OUTSTANDING**

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | $ | |

**CHECKBOOK RECONCILIATION**

ENTER — BALANCE THIS STATEMENT    $

ADD — RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT)    $

**SUBTOTAL**

SUBTRACT — TOTAL CHECKS OUTSTANDING    $

**BALANCE**    $

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. **OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.**

## METHOD USED TO DETERMINE THE BALANCE ON WHICH THE FINANCE CHARGE WILL BE COMPUTED

A daily finance charge will be imposed on all credit advances made under your Overdraft Protection Account imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance we take the beginning balance of the Overdraft Protection Account each day, add any new advances and subtract any payments or credits and any unpaid finance charges. This gives us the "daily balance."

Periodic finance charges for credit advances under your Overdraft Protection Account will begin to accrue on the date credit advances are posted to your Overdraft Protection Account. There is no "free ride period" which would allow you to avoid a finance charge on your Overdraft Protection Account advances.

Any finance charge is determined by applying the "Periodic Rate" to the balance described above. To obtain the Periodic Rate, we divide the interest rate by the number of days in a year (daily). The periodic finance charges for each day in the statement cycle are added together for the monthly statement charge.

## PAYMENT INSTRUCTIONS

Payments on your bill must be sent with your payment coupon to: Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639. Delivering your payment without the payment coupon, or at another address may result in delays in crediting. Payments received after 3:00 p.m. will be treated as received on the next business day. **However, if you have a dispute and want to communicate with us regarding the dispute, send your communications and any payment to: Consumer Complaint Department, Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639.**

## BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Account Statement**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **You may telephone us but doing so may not preserve your rights**. In your letter, give us the following information: **Your name and account number, the dollar amount of the suspected error, describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

## IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVINGS ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **Include your name and account number, describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information, tell us the dollar amount of the suspected error.** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to completeour investigation.

**To report lost/stolen Master Money Debit Cards, call 1-800-472-3272.**

## DORMANT ACCOUNTS

Checking accounts including Money Market accounts and Now accounts. Savings Accounts, IRA accounts, Matured Time Deposit accounts, and Safe Deposit Boxes that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts will be transferred to the State of California, Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA  94250-5873.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of Chino Commercial Bank N.A. Funds Availability Policy, please contact our office at (909) 393-8880 or write to us at Chino Commercial Bank, Attn: Customer Service, 14245 Pipeline Avenue, Chino, CA  91710-5639.

Commercial Bank N.A.

**Statement Ending 04/30/2022**

Page 3 of 8

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/05/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $1,550.00 |
| 04/06/2022 | POS Payment<br>STARBUCKS STORE SAN BERNARDIN CA #8586 | $3.75 |
| 04/06/2022 | POS Payment<br>7-ELEVEN POMONA CA #8586 | $19.38 |
| 04/06/2022 | POS Payment<br>VONS #2155 CLAREMONT CA #8586 | $73.42 |
| 04/06/2022 | POS Payment<br>CIGARETTES 4 LES CLAREMONT CA #8586 | $100.00 |
| 04/06/2022 | ACH Payment<br>CAPITAL ONE, NA ONLINE PMT | $350.00 |
| 04/06/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $400.00 |
| 04/06/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $425.00 |
| 04/06/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $525.00 |
| 04/06/2022 | ACH Payment<br>S CA EDISON ONLINE PMT | $622.36 |
| 04/06/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,100.00 |
| 04/06/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $1,200.00 |
| 04/06/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $1,900.00 |
| 04/06/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $11,700.00 |
| 04/07/2022 | ATM Withdrawal<br>300 N MOUNTAIN AVE UPLAND CA #8586 | $300.00 |
| 04/07/2022 | POS Payment<br>YOGURTLAND CA146 CLAREMONT CA #8586 | $5.72 |
| 04/08/2022 | POS Payment<br>STARBUCKS STORE POMONA CA #8586 | $7.50 |
| 04/08/2022 | POS Payment<br>ARCO #42417 AMPM RANCHO CUCAMO CA #8586 | $20.27 |
| 04/08/2022 | POS Payment<br>DR STEVEN BARAG RANCHO CUCAMO CA #8586 | $35.00 |
| 04/08/2022 | ACH Payment<br>CITI AUTOPAY PAYMENT | $4.95 |
| 04/11/2022 | POS Payment<br>OK MASSAGE UPLAND CA #8586 | $91.00 |
| 04/11/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 04/11/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 04/12/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $50.00 |
| 04/13/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $200.00 |
| 04/13/2022 | ACH Payment<br>SOUTHERN CAL GAS ONLINE PMT | $307.02 |
| 04/13/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $400.00 |
| 04/13/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $600.00 |
| 04/13/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $2,000.00 |

## Basic Business Checking-xxxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/15/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 04/15/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $100.00 |
| 04/19/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $25.00 |
| 04/19/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 04/19/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $300.00 |
| 04/20/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $200.00 |
| 04/21/2022 | POS Payment<br>STARBUCKS STORE GLENDORA CA #8586 | $12.25 |
| 04/21/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $100.00 |
| 04/21/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $100.00 |
| 04/25/2022 | ATM Withdrawal<br>300 N MOUNTAIN AVE UPLAND CA #8586 | $300.00 |
| 04/25/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $300.00 |
| 04/25/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $1,100.00 |
| 04/26/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $200.00 |
| 04/26/2022 | ACH Payment<br>VERIZON WIRELESS PAYMENTS | $497.48 |
| 04/28/2022 | POS Payment<br>DEL TACO 1243 PASADENA CA #8586 | $10.77 |
| 04/28/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $50.00 |
| 04/28/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $100.00 |
| 04/28/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $100.00 |
| 04/28/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $100.00 |
| 04/28/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $300.00 |
| 04/28/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $1,300.00 |
| 04/29/2022 | ACH Payment<br>BANK OF AMERICA ONLINE PMT CREDIT CARD PAYME | $500.00 |
| 04/29/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $600.00 |
| 04/29/2022 | ACH Payment<br>GOLDEN STATE WTR ONLINE PMT | $609.39 |
| 04/29/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $700.00 |
| 04/29/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $700.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/04/2022 | Withdrawal | $2,200.00 |
| 04/05/2022 | Automatic Loan Pmt<br>LN PyXXXXXX3700 1 | $7,913.51 |
| 04/28/2022 | Debit Adjustment | $18,500.00 |
| 04/30/2022 | Service Charge | $4.80 |

Commercial
Bank N.A.

*Statement Ending 04/30/2022*

*Page 5 of 8*

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1830 | 04/15/2022 | $64.00 | 1835 | 04/21/2022 | $9,366.16 |
| 1831 | 04/13/2022 | $300.00 | 996862* | 04/13/2022 | $4,682.29 |
| 1833* | 04/18/2022 | $11,000.00 | 996870* | 04/26/2022 | $39.00 |
| 1834 | 04/20/2022 | $600.00 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2022 | $674.62 | 04/12/2022 | $12,170.92 | 04/25/2022 | $5,509.21 |
| 04/04/2022 | $26,597.76 | 04/13/2022 | $3,681.61 | 04/26/2022 | $24,772.73 |
| 04/05/2022 | $16,934.25 | 04/15/2022 | $3,512.62 | 04/28/2022 | $4,311.96 |
| 04/06/2022 | $515.34 | 04/18/2022 | $2,512.62 | 04/29/2022 | $1,202.57 |
| 04/07/2022 | $2,709.62 | 04/19/2022 | $2,087.62 | 04/30/2022 | $1,197.77 |
| 04/08/2022 | $2,641.90 | 04/20/2022 | $1,287.62 | | |
| 04/11/2022 | $5,320.92 | 04/21/2022 | $2,209.21 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| Debit Items | $4.80 |
| Total Service Charge | $4.80 |

*Statement Ending 05/31/2022*

**Chino Commercial Bank** N.A.

**14245 Pipeline Avenue**
**Chino, CA 91710**

**RETURN SERVICE REQUESTED**

E JANS INVESTMENT & DEVELOPMENT CO
2058 N MILLS AVE # 327
CLAREMONT CA 91711-2812

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Mailing Address | 14245 Pipeline Avenue Chino, CA 91710 |
| 📱 | Phone Number | 909-393-8880 Fax# 909-465-1279 |
| 💻 | Online Access | chinocommercialbank.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | xxxxxxxxxxxxx5740 | $5,225.25 |

# Basic Business Checking-xxxxxxxxxxxxx5740

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/01/2022 | **Beginning Balance** | **$1,197.77** | Minimum Balance | $724.70 |
| | 11 Credit(s) This Period | $56,015.78 | Average Collected Balance | $0.00 |
| | 76 Debit(s) This Period | $51,988.30 | Average Balance | $0.00 |
| 05/31/2022 | **Ending Balance** | **$5,225.25** | | |
| | Service Charges | $5.60 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 05/02/2022 | Deposit | $6,013.99 |
| 05/03/2022 | Deposit | $13,000.00 |
| 05/05/2022 | Deposit | $5,833.00 |
| 05/06/2022 | Deposit | $9,400.00 |
| 05/11/2022 | Deposit | $2,000.00 |
| 05/16/2022 | Deposit | $1,068.79 |
| 05/16/2022 | Deposit | $5,700.00 |
| 05/19/2022 | Deposit | $2,000.00 |
| 05/24/2022 | Deposit | $5,000.00 |
| 05/26/2022 | Deposit | $3,000.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/31/2022 | ATM Deposit | $3,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 05/02/2022 | POS Payment VONS #2155 CLAREMONT CA #8586 | $22.09 |
| 05/02/2022 | POS Payment BlueShieldCA SANFRANCISCO CA #8586 | $209.89 |
| 05/02/2022 | ATM RCR Payment EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |

*Working For Your Business...*



## CHECKS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | $ | |

### CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| ENTER | BALANCE THIS STATEMENT | $ |
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | $ |
| SUBTOTAL | | |
| SUBTRACT | TOTAL CHECKS OUTSTANDING | $ |
| BALANCE | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. **OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE.** ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

## METHOD USED TO DETERMINE THE BALANCE ON WHICH THE FINANCE CHARGE WILL BE COMPUTED

A daily finance charge will be imposed on all credit advances made under your Overdraft Protection Account imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance we take the beginning balance of the Overdraft Protection Account each day, add any new advances and subtract any payments or credits and any unpaid finance charges. This gives us the "daily balance."

Periodic finance charges for credit advances under your Overdraft Protection Account will begin to accrue on the date credit advances are posted to your Overdraft Protection Account. There is no "free ride period" which would allow you to avoid a finance charge on your Overdraft Protection Account advances.

Any finance charge is determined by applying the "Periodic Rate" to the balance described above. To obtain the Periodic Rate, we divide the interest rate by the number of days in a year (daily). The periodic finance charges for each day in the statement cycle are added together for the monthly statement charge.

## PAYMENT INSTRUCTIONS

Payments on your bill must be sent with your payment coupon to: Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639. Delivering your payment without the payment coupon, or at another address may result in delays in crediting. Payments received after 3:00 p.m. will be treated as received on the next business day. **However, if you have a dispute and want to communicate with us regarding the dispute, send your communications and any payment to: Consumer Complaint Department, Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639.**

## BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Account Statement**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **You may telephone us but doing so may not preserve your rights.** In your letter, give us the following information: **Your name and account number, the dollar amount of the suspected error, describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

## IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVINGS ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **Include your name and account number, describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information, tell us the dollar amount of the suspected error.** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**To report lost/stolen Master Money Debit Cards, call 1-800-472-3272.**

## DORMANT ACCOUNTS

Checking accounts including Money Market accounts and Now accounts, Savings Accounts, IRA accounts, Matured Time Deposit accounts, and Safe Deposit Boxes that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts must be transferred to the State of California, Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA  94250-5873.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of Chino Commercial Bank N.A. Funds Availability Policy, please contact our office at (909) 393-8880 or write to us at Chino Commercial Bank, Attn: Customer Service, 14245 Pipeline Avenue, Chino, CA  91710-5639.

**Commercial Bank** N.A.

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/03/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $125.00 |
| 05/03/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $125.00 |
| 05/04/2022 | ACH Payment<br>S CA EDISON ONLINE PMT | $669.36 |
| 05/04/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,500.00 |
| 05/04/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $5,200.00 |
| 05/05/2022 | ATM Withdrawal<br>300 N MOUNTAIN AVE UPLAND CA #8586 | $300.00 |
| 05/05/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $200.00 |
| 05/05/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 05/05/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $400.00 |
| 05/06/2022 | POS Payment<br>QDI* QUEST DIAGNO 800-758-6047 CA #8586 | $20.00 |
| 05/09/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 05/09/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 05/10/2022 | POS Payment<br>POPEYES #10501 RIALTO CA #8586 | $15.93 |
| 05/10/2022 | ACH Payment<br>CITI AUTOPAY PAYMENT | $35.00 |
| 05/10/2022 | ACH Payment<br>SOUTHERN CAL GAS ONLINE PMT | $328.40 |
| 05/10/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $700.00 |
| 05/11/2022 | ACH Payment<br>SAME DAY BILLPMT SAMEDAYFEE | $9.95 |
| 05/11/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $200.00 |
| 05/11/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $425.00 |
| 05/11/2022 | ACH Payment<br>CHASE CARD SERV SAMEDAYPMT | $600.00 |
| 05/12/2022 | POS Payment<br>FOOD4LESS 1304 W RIALTO CA #8586 | $133.02 |
| 05/12/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $725.00 |
| 05/12/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $1,000.00 |
| 05/13/2022 | POS Payment<br>Go Car Wash CA-6 RIALTO CA #8586 | $16.00 |
| 05/13/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $195.38 |
| 05/13/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $1,400.00 |
| 05/16/2022 | ATM Withdrawal<br>300 N MOUNTAIN AVE UPLAND CA #8586 | $200.00 |
| 05/16/2022 | POS Payment<br>Go Car Wash CA-6 RIALTO CA #8586 | $8.00 |
| 05/16/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |

# Basic Business Checking-xxxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/16/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $300.00 |
| 05/18/2022 | POS Payment<br>STARBUCKS STORE UPLAND CA #8586 | $8.50 |
| 05/20/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $55.00 |
| 05/20/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 05/20/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $100.00 |
| 05/20/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $200.00 |
| 05/20/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $200.00 |
| 05/20/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $300.00 |
| 05/20/2022 | ACH Payment<br>DISCOVER CARD ONLINE PMT | $300.00 |
| 05/20/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $500.00 |
| 05/20/2022 | ACH Payment<br>GOLDEN STATE WTR ONLINE PMT | $589.44 |
| 05/23/2022 | POS Payment<br>RALPHS #0 17840 ENCINO CA #8586 | $54.75 |
| 05/23/2022 | POS Payment<br>SMART AND FINAL UPLAND CA #8586 | $62.26 |
| 05/24/2022 | POS Payment<br>SP WILDFLOWER CA LOS ANGELES CA #8586 | $41.49 |
| 05/24/2022 | POS Payment<br>MI PIACE PASADENA CA #8586 | $175.22 |
| 05/25/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 05/25/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $170.00 |
| 05/25/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $200.00 |
| 05/25/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $300.00 |
| 05/25/2022 | ACH Payment<br>VERIZON WIRELESS PAYMENTS | $468.25 |
| 05/25/2022 | ACH Payment<br>BANK OF AMERICA ONLINE PMT CREDIT CARD PAYME | $600.00 |
| 05/25/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $700.00 |
| 05/25/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $800.00 |
| 05/27/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $100.00 |
| 05/31/2022 | POS Payment<br>BlueShieldCA SANFRANCISCO CA #8586 | $209.89 |
| 05/31/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 05/31/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $150.00 |
| 05/31/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $150.00 |
| 05/31/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $200.00 |
| 05/31/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $500.00 |
| 05/31/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $700.00 |

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/31/2022 | ACH Payment<br>S CA EDISON ONLINE PMT | $824.01 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/2022 | Withdrawal | $800.00 |
| 05/05/2022 | Automatic Loan Pmt<br>LN PyXXXXXX3700 1 | $7,913.51 |
| 05/06/2022 | Withdrawal | $1,000.00 |
| 05/31/2022 | Service Charge | $5.60 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 1836 | 05/24/2022 | $80.00 | 996875* | 05/11/2022 | $545.12 |
| 1837 | 05/03/2022 | $1,100.00 | 996891* | 05/16/2022 | $115.00 |
| 1838 | 05/03/2022 | $1,300.00 | 996892 | 05/05/2022 | $4,682.29 |
| 1839 | 05/16/2022 | $10,000.00 | 996894* | 05/12/2022 | $140.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01/2022 | $1,197.77 | 05/10/2022 | $8,443.32 | 05/20/2022 | $841.71 |
| 05/02/2022 | $6,154.79 | 05/11/2022 | $8,663.25 | 05/23/2022 | $724.70 |
| 05/03/2022 | $16,504.79 | 05/12/2022 | $6,665.23 | 05/24/2022 | $5,427.99 |
| 05/04/2022 | $9,135.43 | 05/13/2022 | $5,053.85 | 05/25/2022 | $2,089.74 |
| 05/05/2022 | $1,172.63 | 05/16/2022 | $1,194.65 | 05/26/2022 | $5,089.74 |
| 05/06/2022 | $9,552.63 | 05/18/2022 | $1,186.15 | 05/27/2022 | $4,989.74 |
| 05/09/2022 | $9,522.65 | 05/19/2022 | $3,186.15 | 05/31/2022 | $5,225.25 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| Debit Items | $5.60 |
| Total Service Charge | $5.60 |

Chino Commercial Bank N.A.

**14245 Pipeline Avenue**
**Chino, CA 91710**

*Statement Ending 06/30/2022*

Page 1 of 8

**RETURN SERVICE REQUESTED**

E JANS INVESTMENT & DEVELOPMENT CO
2058 N MILLS AVE # 327
CLAREMONT CA 91711-2812

*Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Mailing Address | 14245 Pipeline Avenue<br>Chino, CA 91710 |
| 📱 | Phone Number | 909-393-8880<br>Fax# 909-465-1279 |
| 💻 | Online Access | chinocommercialbank.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | xxxxxxxxxxxxx5740 | $3,077.33 |

# Basic Business Checking-xxxxxxxxxxxxx5740

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 06/01/2022 | **Beginning Balance** | **$5,225.25** | Minimum Balance | $411.64 |
| | 9 Credit(s) This Period | $35,233.00 | Average Collected Balance | $0.00 |
| | 58 Debit(s) This Period | $37,380.92 | Average Balance | $0.00 |
| 06/30/2022 | **Ending Balance** | **$3,077.33** | | |
| | Service Charges | $19.95 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/03/2022 | Deposit | $8,533.00 |
| 06/08/2022 | Deposit | $6,500.00 |
| 06/09/2022 | Deposit | $5,000.00 |
| 06/14/2022 | Deposit | $5,200.00 |
| 06/17/2022 | Deposit | $1,000.00 |
| 06/22/2022 | Deposit | $1,200.00 |
| 06/23/2022 | Deposit | $800.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | ATM Deposit | $2,000.00 |
| 06/27/2022 | ATM Deposit | $5,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 06/01/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 06/02/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $200.00 |
| 06/02/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $400.00 |

*Working For Your Business...*



| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | | |
| | | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | $ |
| | | | | | | SUBTOTAL | | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | $ |
| | | | TOTAL | $ | | | | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

| | | |
|---|---|---|
| BALANCE | $ | |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. **OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE.** ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

## METHOD USED TO DETERMINE THE BALANCE ON WHICH THE FINANCE CHARGE WILL BE COMPUTED

A daily finance charge will be imposed on all credit advances made under your Overdraft Protection Account imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance we take the beginning balance of the Overdraft Protection Account each day, add any new advances and subtract any payments or credits and any unpaid finance charges. This gives us the "daily balance."

Periodic finance charges for credit advances under your Overdraft Protection Account will begin to accrue on the date credit advances are posted to your Overdraft Protection Account. There is no "free ride period" which would allow you to avoid a finance charge on your Overdraft Protection Account advances.

Any finance charge is determined by applying the "Periodic Rate" to the balance described above. To obtain the Periodic Rate, we divide the interest rate by the number of days in a year (daily). The periodic finance charges for each day in the statement cycle are added together for the monthly statement charge.

## PAYMENT INSTRUCTIONS

Payments on your bill must be sent with your payment coupon to: Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639. Delivering your payment without the payment coupon, or at another address may result in delays in crediting. Payments received after 3:00 p.m. will be treated as received on the next business day. **However, if you have a dispute and want to communicate with us regarding the dispute, send your communications and any payment to: Consumer Complaint Department, Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639.**

## BILLING RIGHTS SUMMARY

### In Case of Errors or Questions About Your Account Statement

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **You may telephone us but doing so may not preserve your rights.** In your letter, give us the following information: **Your name and account number, the dollar amount of the suspected error, and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

## IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVINGS ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **Include your name and account number, describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information, tell us the dollar amount of the suspected error.** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**To report lost/stolen Master Money Debit Cards, call 1-800-472-3272.**

## DORMANT ACCOUNTS

Checking accounts including Money Market accounts and Now accounts. Savings Accounts, IRA accounts, Matured Time Deposit accounts, and Safe Deposit Boxes that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts will be transferred to the State of California, Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the depositor.

the depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA  94250-5873.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of Chino Commercial Bank

N.A. Funds Availability Policy, please contact our office at (909) 393-8880 or write to us at Chino Commercial Bank, Attn: Customer Service, 14245 Pipeline Avenue, Chino, CA  91710-5639.

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/06/2022 | POS Payment<br>THORNTONS #0328 PROSPECT HEIG IL #8586 | $36.02 |
| 06/07/2022 | POS Payment<br>CLAREMONT CONES CLAREMONT CA #8586 | $5.25 |
| 06/07/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $50.00 |
| 06/08/2022 | POS Payment<br>THRIFTY #42097 UPLAND CA #8586 | $62.78 |
| 06/08/2022 | ACH Payment<br>CITI AUTOPAY PAYMENT | $35.00 |
| 06/09/2022 | POS Payment<br>CITIBANK, N.A. SIOUX FALLS SD #8586 | $442.26 |
| 06/09/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 06/09/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 06/09/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $200.00 |
| 06/09/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 06/09/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $900.00 |
| 06/09/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,500.00 |
| 06/10/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $100.00 |
| 06/10/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $200.00 |
| 06/10/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $300.00 |
| 06/10/2022 | ACH Payment<br>SOUTHERN CAL GAS ONLINE PMT | $360.53 |
| 06/10/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $700.00 |
| 06/10/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $1,000.00 |
| 06/14/2022 | ATM Withdrawal<br>300 N MOUNTAIN AVE UPLAND CA #8586 | $300.00 |
| 06/15/2022 | POS Payment<br>DR STEVEN BARAG RANCHO CUCAMO CA #8586 | $35.00 |
| 06/15/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 06/15/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $25.00 |
| 06/15/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $500.00 |
| 06/15/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $500.00 |
| 06/15/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $825.00 |
| 06/15/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $1,000.00 |
| 06/15/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $1,500.00 |
| 06/21/2022 | ACH Payment<br>DISCOVER CARD ONLINE PMT | $300.00 |
| 06/22/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $30.00 |

# Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/22/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 06/22/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |
| 06/22/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $100.00 |
| 06/22/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $250.00 |
| 06/22/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $800.00 |
| 06/22/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,000.00 |
| 06/24/2022 | ACH Payment<br>VERIZON WIRELESS PAYMENTS | $532.88 |
| 06/30/2022 | POS Payment<br>BlueShieldCA SANFRANCISCO CA #8586 | $209.89 |
| 06/30/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 06/30/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $10.00 |
| 06/30/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $100.00 |

## Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/06/2022 | Automatic Loan Pmt<br>LN PyXXXXXX3700 1 | $7,913.51 |
| 06/09/2022 | Withdrawal | $5,300.00 |
| 06/30/2022 | Service Charge | $19.95 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|----------:|------|-------:|----------:|------|-------:|
| 1841 | 06/21/2022 | $80.00 | 996925* | 06/01/2022 | $4,682.29 |
| 1842 | 06/01/2022 | $500.00 | 996937* | 06/13/2022 | $39.00 |
| 1844* | 06/07/2022 | $300.00 | 996939* | 06/09/2022 | $140.00 |
| 1845 | 06/09/2022 | $700.00 | 996958* | 06/28/2022 | $115.00 |
| 1847* | 06/30/2022 | $56.25 | 996959 | 06/23/2022 | $65.35 |
| 1849* | 06/30/2022 | $2,000.00 | | | |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06/01/2022 | $1,642.96 | 06/10/2022 | $500.63 | 06/23/2022 | $1,146.29 |
| 06/02/2022 | $1,042.96 | 06/13/2022 | $461.63 | 06/24/2022 | $613.41 |
| 06/03/2022 | $9,575.96 | 06/14/2022 | $5,361.63 | 06/27/2022 | $5,613.41 |
| 06/06/2022 | $1,626.43 | 06/15/2022 | $971.64 | 06/28/2022 | $5,498.41 |
| 06/07/2022 | $1,271.18 | 06/17/2022 | $1,971.64 | 06/30/2022 | $3,077.33 |
| 06/08/2022 | $7,673.40 | 06/21/2022 | $1,591.64 | | |
| 06/09/2022 | $3,161.16 | 06/22/2022 | $411.64 | | |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Commercial
Bank N.A.

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| 06/30/2022 Maintenance Fee  (Service Charge Balance: $2899.94) | $15.00 |
| Debit Items | $1.20 |
| Excess Cash Chg | $1.25 |
| Cash In BaseChg | $1.25 |
| Csh Out BaseChg | $1.25 |
| Total Service Charge | $19.95 |



#996925    06/01/2022    $4,682.29



#996937    06/13/2022    $39.00

#996939    06/09/2022    $140.00



#996958    06/28/2022    $115.00

#996959    06/23/2022    $65.35

**Chino Commercial Bank** N.A.

14245 Pipeline Avenue
Chino, CA 91710

**RETURN SERVICE REQUESTED**

E JANS INVESTMENT & DEVELOPMENT CO
2058 N MILLS AVE # 327
CLAREMONT CA 91711-2812

*Statement Ending 07/31/2022*

*Page 1 of 8*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Mailing Address | 14245 Pipeline Avenue
Chino, CA 91710 |
| 📱 | Phone Number | 909-393-8880
Fax# 909-465-1279 |
| 💻 | Online Access | chinocommercialbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Basic Business Checking | xxxxxxxxxxxxx5740 | $124,359.67 |

## Basic Business Checking-xxxxxxxxxxxxx5740

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 07/01/2022 | **Beginning Balance** | **$3,077.33** | Minimum Balance | $1,346.81 |
| | 10 Credit(s) This Period | $586,016.00 | Average Collected Balance | $0.00 |
| | 83 Debit(s) This Period | $464,733.66 | Average Balance | $0.00 |
| 07/31/2022 | **Ending Balance** | **$124,359.67** | | |
| | Service Charges | $15.25 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/06/2022 | Deposit | $10,133.00 |
| 07/07/2022 | Deposit | $2,500.00 |
| 07/13/2022 | Non-Paper Credit 996988
Return Check 996988 | $4,683.00 |
| 07/15/2022 | Deposit | $5,000.00 |
| 07/26/2022 | Deposit | $5,000.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/05/2022 | ATM Deposit | $2,700.00 |
| 07/21/2022 | IB Transfer Deposit
INTERNET XFR FRM XXXXXX7711 | $10,000.00 |
| 07/21/2022 | IB Transfer Deposit
INTERNET XFR FRM XXXXXX7711 | $65,000.00 |
| 07/25/2022 | IB Transfer Deposit
INTERNET XFR FRM XXXXXX7711 | $31,000.00 |
| 07/25/2022 | IB Transfer Deposit
INTERNET XFR FRM XXXXXX7711 | $450,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | ACH Payment
CITIBANK CRDT CD ONLINE PMT | $100.00 |

*Working For Your Business...*



| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | |
| | | | | | | ENTER BALANCE THIS STATEMENT | $ |
| | | | | | | ADD RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | $ |
| | | | | | | SUBTOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | $ |
| | | | TOTAL | $ | | BALANCE | |
| | | | | | | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. **OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.**

## METHOD USED TO DETERMINE THE BALANCE ON WHICH THE FINANCE CHARGE WILL BE COMPUTED

A daily finance charge will be imposed on all credit advances made under your Overdraft Protection Account imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance we take the beginning balance of the Overdraft Protection Account each day, add any new advances and subtract any payments or credits and any unpaid finance charges. This gives us the "daily balance."

Periodic finance charges for credit advances under your Overdraft Protection Account will begin to accrue on the date credit advances are posted to your Overdraft Protection Account. There is no "free ride period" which would allow you to avoid a finance charge on your Overdraft Protection Account advances.

Any finance charge is determined by applying the "Periodic Rate" to the balance described above. To obtain the Periodic Rate, we divide the interest rate by the number of days in a year (daily). The periodic finance charges for each day in the statement cycle are added together for the monthly statement charge.

## PAYMENT INSTRUCTIONS

Payments on your bill must be sent with your payment coupon to: Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639. Delivering your payment without the payment coupon, or at another address may result in delays in crediting. Payments received after 3:00 p.m. will be treated as received on the next business day. **However, if you have a dispute and want to communicate with us regarding the dispute, send your communications and any payment to: Consumer Complaint Department, Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639.**

## BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Account Statement**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **You may telephone us but doing so may not preserve your rights.** In your letter, give us the following information: **Your name and account number, the dollar amount of the suspected error, describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

## IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVINGS ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **Include your name and account number, describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information, tell us the dollar amount of the suspected error.** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to completeour investigation.

**To report lost/stolen Master Money Debit Cards, call 1-800-472-3272.**

## DORMANT ACCOUNTS

Checking accounts including Money Market accounts and Now accounts. Savings Accounts, IRA accounts, Matured Time Deposit accounts, and Safe Deposit Boxes that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts must be transferred to the State of California, Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA  94250-5873.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of Chino Commercial Bank N.A. Funds Availability Policy, please contact our office at (909) 393-8880 or write to us at Chino Commercial Bank, Attn: Customer Service, 14245 Pipeline Avenue, Chino, CA  91710-5639.

Commercial Bank N.A.

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/2022 | ACH Payment<br>GOLDEN STATE WTR ONLINE PMT | $534.00 |
| 07/05/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $100.00 |
| 07/05/2022 | ACH Payment<br>NORDSTROMS ONLINE PMT | $100.00 |
| 07/06/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $800.00 |
| 07/08/2022 | ACH Payment<br>CITI AUTOPAY PAYMENT | $35.00 |
| 07/11/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 07/11/2022 | ATM RCR Payment<br>EXPERIAN* CREDIT 479-3436237 CA #8586 | $24.99 |
| 07/11/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $150.00 |
| 07/11/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $700.00 |
| 07/12/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $100.00 |
| 07/12/2022 | ACH Payment<br>BANK OF AMERICA ONLINE PMT CREDIT CARD PAYME | $500.00 |
| 07/13/2022 | ACH Payment<br>BANK OF AMERICA ONLINE PMT CREDIT CARD PAYME | $500.00 |
| 07/13/2022 | ACH Payment<br>S CA EDISON ONLINE PMT | $987.00 |
| 07/13/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,000.00 |
| 07/15/2022 | ATM RCR Payment<br>AOL* Desktop Gold 888-265-5555 VA #8586 | $4.99 |
| 07/15/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $100.00 |
| 07/15/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $100.00 |
| 07/15/2022 | ACH Payment<br>BLOOMINGDALES ONLINE PMT | $300.00 |
| 07/15/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 07/18/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $300.00 |
| 07/18/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,000.00 |
| 07/20/2022 | POS Payment<br>L.A.T. INVESTMEN LOS ANGELES CA #8586 | $5.50 |
| 07/20/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $35.00 |
| 07/20/2022 | ACH Payment<br>SOUTHERN CAL GAS ONLINE PMT | $263.43 |
| 07/20/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $480.00 |
| 07/20/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $700.00 |
| 07/21/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $18.56 |
| 07/21/2022 | ACH Payment<br>S CA EDISON ONLINE PMT | $987.00 |
| 07/22/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $99.00 |

# Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/22/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $200.00 |
| 07/22/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $300.00 |
| 07/22/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $300.00 |
| 07/22/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $350.00 |
| 07/22/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $425.00 |
| 07/22/2022 | ACH Payment<br>GOLDEN STATE WTR ONLINE PMT | $450.00 |
| 07/22/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $490.00 |
| 07/22/2022 | ACH Payment<br>NORDSTROMS ONLINE PMT | $500.00 |
| 07/22/2022 | ACH Payment<br>CITI PAYMENT PAYMENT | $503.00 |
| 07/22/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $750.00 |
| 07/22/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $875.00 |
| 07/22/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $1,150.00 |
| 07/22/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $1,600.00 |
| 07/22/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $1,925.00 |
| 07/26/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $25.00 |
| 07/26/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $200.00 |
| 07/26/2022 | ACH Payment<br>VERIZON WIRELESS PAYMENTS | $761.37 |
| 07/26/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $2,500.00 |
| 07/26/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $4,000.00 |
| 07/26/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $6,400.00 |
| 07/26/2022 | ACH Payment<br>CITIBUSINESS CAR ONLINE PMT | $7,525.32 |
| 07/26/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $8,300.00 |
| 07/26/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $8,800.00 |
| 07/26/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $11,000.00 |
| 07/26/2022 | ACH Payment<br>CHASE CARD SERV ONLINE PMT | $11,000.00 |
| 07/26/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $17,000.00 |
| 07/26/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $18,000.00 |
| 07/26/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $18,500.00 |
| 07/26/2022 | ACH Payment<br>CITICORP CHOICE ONLINE PMT | $18,500.00 |
| 07/26/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $18,800.00 |
| 07/26/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $19,300.00 |

**Commercial Bank** N.A.

*Statement Ending 07/31/2022*

## Basic Business Checking-xxxxxxxxxxxxx5740 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/26/2022 | ACH Payment<br>AMERICAN EXPRESS ONLINE PMT PRE | $33,000.00 |
| 07/26/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $34,500.00 |
| 07/26/2022 | ACH Payment<br>BANK OF AMERICA ONLINE PMT CREDIT CARD PAYME | $42,700.00 |
| 07/26/2022 | ACH Payment<br>CARDMEMBER SVC ONLINE PMT | $47,400.00 |
| 07/26/2022 | ACH Payment<br>BARCLAYCARD ONLINE PMT | $48,500.00 |
| 07/29/2022 | ACH Payment<br>S CA EDISON ONLINE PMT | $182.40 |
| 07/29/2022 | ACH Payment<br>THE HOME DEPOT ONLINE PMT | $200.00 |
| 07/29/2022 | ACH Payment<br>CITIBANK CRDT CD ONLINE PMT | $850.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/06/2022 | Auto Loan Pmt Retry<br>LN PyXXXXXX3700 1 | $7,913.51 |
| 07/12/2022 | Stop Pmt Charge<br>Stop Payment Charge | $15.00 |
| 07/26/2022 | Withdrawal | $5,500.00 |
| 07/31/2022 | Service Charge | $15.25 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1848 | 07/05/2022 | $227.11 | 1855 | 07/26/2022 | $65.00 |
| 1851* | 07/27/2022 | $150.00 | 1856 | 07/25/2022 | $8,000.00 |
| 1852 | 07/22/2022 | $14,293.00 | 996987* | 07/18/2022 | $4,683.00 |
| 1853 | 07/25/2022 | $11,000.00 | 996988 | 07/12/2022 | $4,683.00 |
| 1854 | 07/25/2022 | $10,000.00 | 996995* | 07/28/2022 | $97.24 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2022 | $2,443.33 | 07/13/2022 | $4,618.73 | 07/26/2022 | $125,854.56 |
| 07/05/2022 | $4,716.22 | 07/15/2022 | $8,813.74 | 07/27/2022 | $125,704.56 |
| 07/06/2022 | $6,135.71 | 07/18/2022 | $2,830.74 | 07/28/2022 | $125,607.32 |
| 07/07/2022 | $8,635.71 | 07/20/2022 | $1,346.81 | 07/29/2022 | $124,374.92 |
| 07/08/2022 | $8,600.71 | 07/21/2022 | $75,341.25 | 07/31/2022 | $124,359.67 |
| 07/11/2022 | $7,720.73 | 07/22/2022 | $51,131.25 | | |
| 07/12/2022 | $2,422.73 | 07/25/2022 | $503,131.25 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Basic Business Checking-xxxxxxxxxxxxxx5740 (continued)

**Service Charge Summary**

| Description | Amount |
| --- | --- |
| Debit Items | $14.00 |
| Csh Out BaseChg | $1.25 |
| Total Service Charge | $15.25 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**100 Bayview Circle #100**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF JOSEPH FAKHOURY REGARDING CONTRIBUTIONS TO CHAPTER 13 PLAN** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) October 11, 2022, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Rod Danielson (TR) notice-efile@rodan13.com
Sheryl K Ith sith@cookseylaw.com
Christina J Khil christinao@mclaw.org, CACD_ECF@mclaw.org;mcecfnotices@ecf.courtdrive.com
Valerie Smith claims@recoverycorp.com
United States Trustee (RS) ustpregion16.rs.ecf@usdoj.gov

☐  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)_____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/22/2022 | Benjamin Heston | /s/Benjamin Heston |
|------------|-----------------|--------------------|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**